# EXHIBIT 8



ID:13996
1000000328681

State of New York
Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764

To: JESSE FRIEDMAN

November 24, 2010
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

1) **Review each line of information on this form carefully.**
2) **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
3) **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-457-3167 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | [redacted] | Make corrections |
| | | | | <-- Here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |

ID:13996

1000000328681

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <--- here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | |
| | | | | | Make corrections <--- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <--- here |
| | Phone # at this [redacted] | | Enter phone # correction here ---> | | |
| | Name of College / University | | | | |

## TELEPHONE NUMBER

Enter the phone number where you can be reached in the following section.

( )

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section.

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |



ID 13996

1000000328681

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

## EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | | |
|---|---|---|---|---|---|---|
| 1 | NOTORIOUS PICTURES | | | NOTORIOUS PICTURES, 35 WEST 36TH ST 8TH FLR | | |
| | | | | | | Make corrections ← here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | NEW YORK CITY | NY | 10001 | New York | US | Make corrections |
| | | | | | | ← here |
| | Phone # at this address | | | Enter phone # correction here → | | |
| | Name of College / University | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | Self | | | [redacted] | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | [redacted] | | | | |
| | Enter phone # here → [redacted] | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Enter phone # here → | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

| | SCHOOL NAME | | | NUMBER/STREET/APT | | |
|---|---|---|---|---|---|---|
| 1 | CUNY HUNTER COLLEGE | | | 695 PARK AVE | | |
| | | | | | | Make corrections ← here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | NEW YORK CITY | NY | 10021 | New York | US | Make corrections |
| | | | | | | ← here |
| | Phone # at this address | | | Enter phone # correction here → | | |

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Enter phone # here → | | | | |



ID:13996
1000000328681

| 2 | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Enter phone # here --> | | | | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 1994 | Volvo | 850 Series | Black | [redacted] | NY | Make corrections <-- here |
| 2007 | Subaru | Impreza | Aluminum/ Silver | [redacted] | NY | Make corrections <-- here |
| 2007 | Subaru | Impreza | Aluminum/ Silver | [redacted] | NY | Make corrections <-- here |

Just one car

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | NY | Make corrections |
| | CT | <-- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |



1000000328681

ID:13996

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| ~~TIMEWARNER~~ | Make corrections |
| AT+T | <— here |
| ~~AOL~~ | Make corrections |
| | <— here |
| ~~RCN~~ | Make corrections |
| | <— here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| JESSE2255 | Make corrections |
| FreeJesse!!!!! | <— here |

EMAIL ADDRESS

| E-MAIL ADDRESS | |
|---|---|
| JESSE@FREEJESSE.NET | Make corrections |
| | <— here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ID:13996

1000000328681

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| Opposed ~~Sex~~ Offender's Signature | Jesse Friedman<br>Former ~~Sex~~ Offender's Name(print) | 11/29/10<br>Date |
|---|---|---|

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
4 Tower Place
Albany, NY 12203-3764

ID:13996

1000000441911

State of New York
Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764

To: JESSE FRIEDMAN

November 25, 2011
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-457-3167 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | <--here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |

1000000441911 ID:13996

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <--- here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | [redacted] | Make corrections <--- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | [redacted] | [redacted] | [redacted] | Make corrections <--- here |
| | Phone # at this address: [redacted] | | Enter phone # correction here ---> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University, enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University, enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

ID:13996

1000000441911

## EMPLOYMENT INFORMATION

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | Self employed | | | [redacted] | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | [redacted] | [redacted] | [redacted] | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/ Silver | [redacted] | NY | Make corrections |
| | | | | | | <--- here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

ID:13996
1000000441911

DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | NY | Make corrections |
| | | <-- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT&T | Make corrections |
| | <-- here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| JESSE2255 | Make corrections |
| | <-- here |
| FREEJESSE | Make corrections |
| | <-- here |

EMAIL ADDRESS

| E-MAIL ADDRESS | |
|---|---|
| JESSE@FREEJESSE.NET | Make corrections |
| Sundancefear1@gmail.com | <-- here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

SEX OFFENDER REGISTRY
NEW YORK
RECEIVED



1000000441911

ID:13996

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| | Jesse Friedman | 11/30/11 |
|---|---|---|
| Sex Offender's Signature | Sex Offender's Name(print) | Date |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
4 Tower Place
Albany, NY 12203-3764

SEX OFFENDER E. DISTRICT
NEW YORK
2011 DEC -5 PM 3:08
RECEIVED

 ID:13996

State of New York
Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764

To: JESSE FRIEDMAN

November 26, 2012
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-457-3167 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | <— here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |

ID:13996

100000568530

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <--- here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | Make corrections <--- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <--- here |
| | Phone # at this address: [redacted] | | Enter phone # correction here ---> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| 2 | NUMBER/STREET/APT | | | CITY |
| | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

ID:13996

1000000568530

## EMPLOYMENT INFORMATION

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | Self | | | [redacted] | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | [redacted] | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/ Silver | [redacted] | NY | Make corrections |
| | | | | | | <— here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

ID:13998

1000000508530

DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | NY | Make corrections |
| | | <--- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT & T | Make corrections |
| | <--- here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| ~~JESSE2255~~ | Make corrections |
| | <--- here |
| FREEJESSE | Make corrections |
| | <--- here |

EMAIL ADDRESS

| E-MAIL ADDRESS | |
|---|---|
| JESSE@FREEJESSE.NET | Make corrections |
| | <--- here |
| SUNDANCEFEAR1@GMAIL.COM | Make corrections |
| | <--- here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

1000000568530 ID:13996

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| [signature] | Jesse Friedman | 11/28/2012 |
|---|---|---|
| Sex Offender's Signature | Sex Offender's Name(print) | Date |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
4 Tower Place
Albany, NY 12203-3764

  # New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

## Notice of Important Document

| | |
|---|---|
| ENGLISH | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-457-3167. Thank you. |
| Español<br>Spanish | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-457-3167. Muchas gracias. |
| 简体字<br>Simplified Chinese | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-457-3167。谢谢。 |
| Kreyòl Ayisyen<br>Haitian Creole | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-457-3167. Mèsi. |
| Italiano<br>Italian | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-457-3167. Grazie. |
| 한국어<br>Korean | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-457-3167 번으로 전화하십시오. 감사합니다. |
| Русский<br>Russian | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-457-3167. Спасибо. |



ID:13996

State of New York
Division of Criminal Justice Services
80 South Swan St
Albany, NY 12210

To: JESSE FRIEDMAN

November 25, 2013
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-457-3167 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | <--- here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section

| |
|---|
| |
| |
| |
| |



## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <— here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | | | | | Make corrections <— here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | | | | | Make corrections <— here |
| | Phone # at this address: | | Enter phone # correction here —> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

## EMPLOYMENT INFORMATION

ID 13996

1000000692363

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | Self | | | [redacted] | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | [redacted] | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| 2 | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one: ☐ Enrolled ☐ Employed ☐ Attending | |
| 2 | SCHOOL NAME | | | NUMBER/STREET/APT | |
| | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one: ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections |
| | | | | | | <--- here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | ~~NY~~ | Make corrections |
| | CT | <--- here |

ID:13996
1000000692363

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

## INTERNET INFORMATION

### SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT & T | Make corrections |
| | <-- here |

### SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <-- here |

### EMAIL ADDRESS

| E-MAIL ADDRESS | |
|---|---|
| JESSE@FREEJESSE.NET | Make corrections |
| | <-- here |
| SUNDANCEFEAR1@GMAIL.COM | Make corrections |
| | <-- here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ID:13996

1000000692363

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| Sex Offender's Signature | Sex Offender's Name(print) | Date |
|---|---|---|
| | Jesse Friedman | 11/27/13 |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210



ID:13996

# New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

## Notice of Important Document

| | |
|---|---|
| ENGLISH | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-457-3167. Thank you. |
| Español<br>Spanish | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-457-3167. Muchas gracias. |
| 简体字<br>Simplified Chinese | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-457-3167。谢谢。 |
| Kreyòl Ayisyen<br>Haitian Creole | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-457-3167. Mèsi. |
| Italiano<br>Italian | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-457-3167. Grazie. |
| 한국어<br>Korean | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-457-3167 번으로 전화하십시오. 감사합니다. |
| Русский<br>Russian | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-457-3167. Спасибо. |



ID:13996

State of New York
Division of Criminal Justice Services
80 South Swan St
Albany, NY 12210

To: JESSE FRIEDMAN

November 24, 2014
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-457-3167 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | [redacted] | Make corrections |
| | | | | <--- here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |

ID:13996

1000000827369

PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <-- here |

SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |

PRIMARY ADDRESS
Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | Make corrections <-- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <-- here |
| | Phone # at this address [redacted] | | | Enter phone # correction here ---> | |
| | Name of College / University | | | | |

SECONDARY ADDRESS
Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |

PO BOX ADDRESS
PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT | |
|---|---|---|---|

ID:13996

1000000827369

| | SELF | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | Make corrections <--- here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | | | | | | Make corrections <--- here |
| | Name of College / University | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | | NY | Make corrections |
| | | | | | | <--- here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

ID 13996

1000000827369

## DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <-- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

## INTERNET INFORMATION

### SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT & T | Make corrections |
| | <-- here |

### SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <-- here |

### EMAIL ADDRESS

| E-MAIL ADDRESS | |
|---|---|
| JESSE@FREEJESSE.NET | Make corrections |
| | <-- here |
| SUNDANCEFEAR1@GMAIL.COM | Make corrections |
| | <-- here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ID:13996

1000000827369

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| [signature] | Jesse Friedman | 11/26/14 |
|---|---|---|
| Sex Offender's Signature | Sex Offender's Name(print) | Date |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210

 

# New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

## Notice of Important Document

| | |
|---|---|
| **ENGLISH** | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-457-3167. Thank you. |
| **Español** **Spanish** | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-457-3167. Muchas gracias. |
| 简体字 **Simplified Chinese** | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-457-3167。谢谢。 |
| **Kreyòl Ayisyen** **Haitian Creole** | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-457-3167. Mèsi. |
| **Italiano** **Italian** | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-457-3167. Grazie. |
| 한국어 **Korean** | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-457-3167 번으로 전화하십시오. 감사합니다. |
| **Русский** **Russian** | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-457-3167. Спасибо. |

ID:13996
100000962382

RECEIVED
2015 DEC -2 PM 2:48
NEW YORK STATE
SEX OFFENDER REGISTRY

DCJS
New York State Division of Criminal Justice Services

State of New York
Division of Criminal Justice Services
80 South Swan St.
Albany, NY 12210

To: JESSE FRIEDMAN
[redacted]

November 24, 2015
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-417-3384 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | [redacted] | Make corrections |
| | | | | <-- here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |

ID:13996

1000000962382

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <— here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | Make corrections <— here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <— here |
| | Phone # at this address [redacted] | | Enter phone # correction here —> | | |
| | Name of College / University | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

## EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT | |
|---|---|---|---|

1000000962382 ID:13996

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | SELF | | | [redacted] | | Make corrections <-- here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | | Make corrections <-- here |
| | Name of College / University | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| 2 | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

**HIGHER EDUCATION INFORMATION**

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| 2 | SCHOOL NAME | | | NUMBER/STREET/APT | |
| | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

**VEHICLE INFORMATION**

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections |
| | | | | | | <-- here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

ID:13996

1000000962382

DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <--- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT & T | Make corrections Verizon |
| Verizon | <--- here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <--- here |

E-MAIL ADDRESS

| E-MAIL ADDRESS | | |
|---|---|---|
| JESSE@FREEJESSE.NET | | <--- Make corrections here |
| SUNDANCEFEAR1@GMAIL.COM | | <--- Make corrections here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

1000000962382 ID:13996

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIOING FALSE INFORMATION IS A FELONY.*

| [signature] | Jesse Friedman | 11/29/15 |
|---|---|---|
| Sex Offender's Signature | Sex Offender's Name(print) | Date |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210

 
# New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

## Notice of Important Document

| ENGLISH | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-417-3384. Thank you. |
|---|---|
| Español<br>Spanish | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-417-3384. Muchas gracias. |
| 简体字<br>Simplified Chinese | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-417-3384。谢谢。 |
| Kreyòl Ayisyen<br>Haitian Creole | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-417-3384. Mèsi. |
| Italiano<br>Italian | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-417-3384. Grazie. |
| 한국어<br>Korean | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-417-3384 번으로 전화하십시오. 감사합니다. |
| Русский<br>Russian | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-417-3384. Спасибо. |

 ID 13996

To: JESSE FRIEDMAN

November 25, 2016
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

INSTRUCTIONS:

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-417-3384 with any questions about this form.

OFFENDER INFORMATION

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | here |

OTHER NAMES
Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |


ID:13996
1000001112146

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 155 | Brown | Blue | YES | Make corrections |
| | | | | | | <— here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos

| |
|---|
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | [redacted] |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <— here |
| | Phone # at this address [redacted] | | Enter phone # correction here —> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

## EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT | |
|---|---|---|---|
| | SELF | [redacted] | |

ID 13996

1000001112146

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | Make corrections here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | | Make corrections here |
| | | | | | | |
| | Name of College / University | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University, enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections |
| | | | | | | ← here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



## DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <--- here |

Enter any additional driver's license information in the following section.

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

## INTERNET INFORMATION

### SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| AT & T | Make corrections |
| Frontier Communication | <--- here |

### SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <--- here |

### E-MAIL ADDRESS

| E-MAIL ADDRESS | | |
|---|---|---|
| JESSE@FREEJESSE.NET | | <--- Make corrections here |
| SUNDANCEFEAR1@GMAIL.COM | | <--- Make corrections here |

Enter any additional internet information in the following section.

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

RECEIVED
2016 JAN -8 AM 11:26

ID:13996

1000001112146

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| Sex Offender's Signature | Jesse Friedman<br>Sex Offender's Name(print) | 11/29/16<br>Date |
|---|---|---|

THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210


ID 13996

# New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

## Notice of Important Document

| | |
|---|---|
| ENGLISH | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-417-3384. Thank you. |
| Español<br>Spanish | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-417-3384. Muchas gracias. |
| 简体字<br>Simplified Chinese | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-417-3384。谢谢。 |
| Kreyòl Ayisyen<br>Haitian Creole | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-417-3384. Mèsi. |
| Italiano<br>Italian | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-417-3384. Grazie. |
| 한국어<br>Korean | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-417-3384 번으로 전화하십시오. 감사합니다. |
| Русский<br>Russian | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-417-3384. Спасибо. |

SEX OFFENDER REGISTRY
RECEIVED
2014 DEC -2 PM 1:25

 ID:13996

To: JESSE FRIEDMAN

November 24, 2017
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

**INSTRUCTIONS:**

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-417-3384 with any questions about this form.

**OFFENDER INFORMATION**

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | <-- here |

**OTHER NAMES**

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |


1000001264116

ID 13996

PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 506 | 158 | Brown | Blue | YES | Make corrections |
| | | | | | | <--- here |

SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |

PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | [redacted] | Make corrections <--- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | [redacted] | | US | Make corrections <--- here |
| | Phone # at this address [redacted] | | Enter phone # correction here ---> | | |
| | Name of College / University: | | | | |

SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |

PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

2013 DEC -8 PM 12:00

EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT |
|---|---|---|
| | SELF | [redacted] |

ID:13996

1000001264116

| | | |
|---|---|---|
| 1 | [redacted] | Make corrections ← here<br>Make corrections ← here |
| | Name of College / University | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections |
| | | | | | | ← here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

ID 13996

1000001264116

DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <— here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| FRONTIER COMMUNICATION | Make corrections |
| | <— here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <— here |

E-MAIL ADDRESS

| E-MAIL ADDRESS | | |
|---|---|---|
| JESSE@FREEJESSE.NET | | <— Make corrections here |
| SUNDANCEFEAR1@GMAIL.COM | | <— Make corrections here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

SEX OFFENDER REGISTRY
NEW YORK STATE

2017 DEC -8 PM 12:00

RECEIVED

1000001264116 ID:13996

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| Sex Offender's Signature | Sex Offender's Name(print) | Date |
|---|---|---|
| [signature] | Jesse Friedman | 12-5-17 |

THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210


ID:13996

# New York State Division of Criminal Justice Services

Michael C. Green
Executive Deputy Commissioner

# Notice of Important Document

| | |
|---|---|
| ENGLISH | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-417-3384. Thank you. |
| Español<br>Spanish | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-417-3384. Muchas gracias. |
| 简体字<br>Simplified Chinese | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-417-3384。谢谢。 |
| Kreyòl Ayisyen<br>Haitian Creole | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-417-3384. Mèsi. |
| Italiano<br>Italian | Il presente è un documento legale urgente. La mancata risposta può dar luogo a un procedimento penale. Per una traduzione gratuita, chiami il numero 518-417-3384. Grazie. |
| 한국어<br>Korean | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-417-3384 번으로 전화하십시오. 감사합니다. |
| Русский<br>Russian | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-417-3384. Спасибо. |

 ID:13996

NEW YORK STATE | Sex Offender Registry

To: JESSE FRIEDMAN

November 25, 2019
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

INSTRUCTIONS:

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-417-3384 with any questions about this form.

OFFENDER INFORMATION

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | ← here |

OTHER NAMES

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |

ID 1399
1000001572647

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 153 | Brown | Blue | YES | Make corrections |
| | | | | | | <— here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | Make corrections <— here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <— here |
| | Phone # at this address. | | Enter phone # correction here —> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here —> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

SEX OFFENDER REGISTRY
NEW JERSEY
2019 DEC -3 PM 12:06
RECEIVED

## EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT | |
|---|---|---|---|
| | Self | [redacted] | |

ID:13990

1000001572647

| 1 | | | | | | Make corrections ← here |
|---|---|---|---|---|---|---|
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | | Make corrections ← here |
| | | | | | | |
| | Name of College / University | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University,enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University,enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections |
| 2017 | Subaru | Impreza | Blue | [redacted] | CT | ← here |

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1000001572847 ID 1399(

DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <— here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

INTERNET INFORMATION

SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| ~~FRONTIER COMMUNICATION~~ | Make corrections |
| optimum online | <— here |

SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <— here |

E-MAIL ADDRESS

| E-MAIL ADDRESS | | |
|---|---|---|
| ~~JESSE@FREEJESSE.NET~~ | | <— Make corrections here |
| ~~SUNDANCEFEAR1@GMAIL.COM~~ | | <— Make corrections here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

SEX OFFENDER REGISTRY
NEW YORK STATE
2019 DEC -3 PM 12:06
RECEIVED

ID:13996

1000001572647

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| Sex Offender's Signature | Jesse Friedman<br>Sex Offender's Name(print) | 11/29/2019<br>Date |
|---|---|---|

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210





Governor Andrew M. Cuomo

# New York State
# Notice of Important Document

| | |
|---|---|
| **ENGLISH** | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-457-3167. Thank you. |
| **Español**<br>**Spanish** | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-457-3167. Muchas gracias. |
| 简体字<br>**Simplified Chinese** | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-457-3167。谢谢。 |
| **Kreyòl Ayisyen**<br>**Haitian Creole** | Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-457-3167. Mèsi. |
| বাংলা<br>Bengali | এটি সময় সংবেদনশীল আইনি নথি। এর উত্তর না দিলে ফৌজদারি অভিযোগ করা হতে পারে। আপনার বিনামূল্যের উত্তর পেতে অনুগ্রহ করে 518-457-3167 নম্বরে ফোন করুন। ধন্যবাদ। |
| 한국어<br>**Korean** | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-457-3167 번으로 전화하십시오. 감사합니다. |
| **Русский**<br>**Russian** | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-457-3167. Спасибо. |

SEX OFFENDER REGISTRY
NEW YORK STATE
2019 DEC -3 PM 12:06
RECEIVED

1000001718702 ID:13996

To: JESSE FRIEDMAN

November 25, 2020
Offender ID: 13996

From: Sex Offender Registry Unit, NYS Division of Criminal Justice Services

RE: Annual Address Verification

## Sex Offender Registry Annual Address Verification Form

The Sex Offender Registration Act (SORA) requires you to review, update, and sign this Annual Address Verification Form and mail this form back to the Division of Criminal Justice Services within 10 days from receipt of this form. You must do this whether or not you have reported updated information to parole, probation or a law enforcement agency. If you attend, are enrolled at, reside at, or are employed at any institution of higher education, you must provide that information on this form. You must also report your internet service provider(s), all screen names, all e-mail addresses and all other information listed on the form. If you are a level 2 or 3 sex offender, you must report the name and address of all employers.

INSTRUCTIONS:

- **Review each line of information on this form carefully.**
- **If you find any information that is incorrect or outdated, cross out Incorrect or outdated information with a single line.**
- **Enter any corrections or any new/additional information in the blank boxes provided.**

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Please contact the Sex Offender Registry at 518-417-3384 with any questions about this form.

OFFENDER INFORMATION

| LAST NAME | FIRST NAME | MIDDLE | SSN | |
|---|---|---|---|---|
| FRIEDMAN | JESSE | | | Make corrections |
| | | | | <— here |

OTHER NAMES

Enter any aliases, nick names or other names used in the following section.

| |
|---|
| |
| |
| |
| |



1000001718702

ID:13996

## PHYSICAL ATTRIBUTES

| BIRTHDATE | HEIGHT | WEIGHT | HAIR | EYES | GLASSES | |
|---|---|---|---|---|---|---|
| [redacted] | 508 | 153 | Brown | Blue | YES | Make corrections |
| | | | | | | <-- here |

## SCARS/MARKS/TATTOOS

Enter any other scars/marks/tattoos.

| |
|---|
| |
| |
| |
| |

## PRIMARY ADDRESS

Primary address is the address where you live most of the time.

| | NUMBER/STREET/APT | | | CITY | |
|---|---|---|---|---|---|
| 1 | [redacted] | | | | Make corrections <-- here |
| | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | Make corrections <-- here |
| | Phone # at this address: | | Enter phone # correction here ---> | | |
| | Name of College / University: | | | | |

## SECONDARY ADDRESS

Secondary Address is the address where you live some of the time.

Enter any additional Secondary Address in the following section

| | NUMBER/STREET/APT | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |
| | NUMBER/STREET/APT | | | CITY |
| 2 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |
| | Enter phone # here ---> | | | |
| | If the above address is on the campus of a College or University,enter its name | | | |

## PO BOX ADDRESS

PO Box Address is allowed if mail cannot be delivered to the primary address. PO Box Address must be approved by the Post Master and Law Enforcement.

Enter any PO BOX Information in the following section

| | PO BOX | | | CITY |
|---|---|---|---|---|
| 1 | | | | |
| | STATE | ZIP | COUNTY | COUNTRY |
| | | | | |

## EMPLOYMENT INFORMATION

| | EMPLOYER'S NAME | NUMBER/STREET/APT |
|---|---|---|
| | Self | [redacted] |

ID:13996

1000001718702

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | Make corrections <— here |
| | CITY | STATE | ZIP | COUNTY | COUNTRY | |
| | [redacted] | | | | | Make corrections <— here |
| | | | | | | |
| | Name of College / University: | | | | | |

Enter any additional employment information in the following section

| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University,enter its name | | | | |
| | EMPLOYER'S NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | If the above address is on the campus of a College or University,enter its name | | | | |

## HIGHER EDUCATION INFORMATION

Higher education includes any 2 or 4 year colleges or any trade or vocational schools.

Enter any additional education information in the following section

| | SCHOOL NAME | | | NUMBER/STREET/APT | |
|---|---|---|---|---|---|
| 1 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |
| | SCHOOL NAME | | | NUMBER/STREET/APT | |
| 2 | | | | | |
| | CITY | STATE | ZIP | COUNTY | COUNTRY |
| | | | | | |
| | Dates of Attendance, Employment or Enrollment From Date | To Date | | Check one ☐ Enrolled ☐ Employed ☐ Attending | |

## VEHICLE INFORMATION

Information of any vehicle that you own or drive.

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE | |
|---|---|---|---|---|---|---|
| 2007 | Subaru | Impreza | Aluminum/Silver | [redacted] | NY | Make corrections Sold <— here |
| | | | | | | |
| 2017 | Subaru | Impreza | Blue | [redacted] | NY | Make corrections |
| | | | | | | <— here |

ID:13996
1000001718702

Enter any additional vehicle information in the following section

| YEAR | MAKE | MODEL | COLOR | LIC PLATE | STATE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## DRIVER'S LICENSE INFORMATION

| DRIVER'S LICENSE NUMBER | ISSUING STATE | |
|---|---|---|
| [redacted] | CT | Make corrections |
| | | <-- here |

Enter any additional driver's license information in the following section

| DRIVER'S LICENSE NUMBER | ISSUING STATE |
|---|---|
| | |
| | |
| | |

## INTERNET INFORMATION

### SERVICE PROVIDER

| SERVICE PROVIDER | |
|---|---|
| OPTIMUM ONLINE | Make corrections |
| | <-- here |

### SCREEN NAME

| SCREEN NAME | |
|---|---|
| FREEJESSE | Make corrections |
| | <-- here |

### E-MAIL ADDRESS

| E-MAIL ADDRESS | | |
|---|---|---|
| JESSE@FREEJESSE.NET | | <-- Make corrections here |
| SUNDANCEFEAR1@GMAIL.COM | | <-- Make corrections here |

Enter any additional internet information in the following section

| SERVICE PROVIDER | SCREEN NAME | E-MAIL ADDRESS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ID:13996

1000001718702

*I CERTIFY THAT THE INFORMATION ON THIS FORM IS COMPLETE AND ACCURATE. I HAVE CROSSED OUT ALL INFORMATION THAT IS INCORRECT OR OUTDATED. I HAVE ADDED ALL CORRECTIONS AND ALL NEW INFORMATION. I UNDERSTAND THAT FAILING TO PROVIDE THIS INFORMATION OR PROVIDING FALSE INFORMATION IS A FELONY.*

| [signature] | Jesse Friedman | 11/29/2020 |
|---|---|---|
| Sex Offender's Signature | Sex Offender's Name(print) | Date |

**THIS FORM MUST BE SIGNED AND ALL PAGES RETURNED EVEN IF NONE OF THE INFORMATION HAS CHANGED. FAILURE TO RETURN ALL PAGES OF THIS FORM WITHIN 10 DAYS OF RECEIPT IS A FELONY AND MAY RESULT IN THE ISSUANCE OF A WARRANT FOR YOUR ARREST.**

Return to:

Division of Criminal Justice Services - SOR
80 South Swan St
Albany, NY 12210



1000001718702

ID:13996

Governor Andrew M. Cuomo

# New York State
# Notice of Important Document

| | |
|---|---|
| **ENGLISH** | This is a time-sensitive legal document. Failure to respond could result in criminal charges. If you need free translation, please call 518-457-3167. Thank you. |
| **Español** **Spanish** | Este documento legal tiene fecha de vencimiento. La falta de respuesta puede resultar en una querella penal. Si necesita una traducción gratuita, llame al 518-457-3167. Muchas gracias. |
| 简体字 **Simplified Chinese** | 这是一份要求限期回复的法律文件。不予回复可能导致被刑事指控。如果您需要免费的翻译件，请致电 518-457-3167。谢谢。 |
| **Kreyòl Ayisyen** **Haitian Creole** | **Sa a se yon dokiman legal ki gen delè pou w respekte. Si w pa reponn sa ka** lakoz akizasyon kriminèl. Si w bezwen tradiksyon gratis, tanpri rele nan 518-457-3167. Mèsi. |
| বাংলা Bengali | এটি সময় সংবেদনশীল আইনি নথি। এর উত্তর না দিলে ফৌজদারি অভিযোগ করা হতে পারে। আপনার বিনামূল্যের উত্তর পেতে অনুগ্রহ করে 518-457-3167 নম্বরে ফোন করুন। ধন্যবাদ। |
| 한국어 **Korean** | 이것은 시간을 다투는 법적인 문건입니다. 응답하지 않는 경우 형사고발을 당할 수 있습니다. 무료 번역이 필요하시면, 518-457-3167 번으로 전화하십시오. 감사합니다. |
| **Русский** **Russian** | Это юридический документ, требующий безотлагательного внимания. Несвоевременный ответ может привести к предъявлению уголовного обвинения. Если вам нужны бесплатные услуги перевода, позвоните по номеру 518-457-3167. Спасибо. |